**Fahmida Molla CONVERY, a.k.a. Fahmida Molla, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 11–2270–ag.

United States Court of Appeals, Second Circuit.

Aug. 30, 2012.

Alan Michael Strauss, Esq., New York, NY, for Petitioner.

Imran R. Zaidi, Trial Attorney (Tony West, Assistant Attorney General, Thomas B. Fatouros, Senior Litigation Counsel, on the brief), Office of Immigration Litiga-

tion, Civil Division, U.S. Department of Justice, Washington, D.C., for Respondent.

PRESENT: RALPH K. WINTER, REENA RAGGI, and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Fahmida Molla Convery ("Molla"), a native of Belgium and citizen of Bangladesh, seeks review of a May 6, 2011 order of the BIA affirming the March 1, 2010 decision of Immigration Judge ("IJ") Alan A. Vomacka finding her removable and ineligible for cancellation of removal because she failed to demonstrate the good moral character required for that relief. *See In re Fahmida Molla Convery,* No. A076 184 244 (B.I.A. May 6, 2011), *aff'g* No. A076 184 244 (Immig.Ct. N.Y.C., Mar. 1, 2010); 8 U.S.C. § 1229b(b)(1)(B). Although the IJ cited several reasons for finding Molla not to have satisfied the good moral character requirement, the BIA affirmed the IJ's conclusion based only on: (1) Molla's entrance into a second marriage prior to termination of her first, (2) her failure to disclose her first marriage and a prior arrest on the adjustment of status application she filed in 2006, and (3) her lack of a credible explanation for either of those actions. Accordingly, in reviewing the challenged good moral character determination, we review the IJ's findings as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005).[1] We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to deny the petition.

### 1. *Scienter*

■ Molla argues that the agency's character determination is deficient because the IJ never found that she acted with the scienter necessary to demonstrate conduct involving moral turpitude. This court has yet to recognize such a scienter requirement. *See Sumbundu v. Holder,* 602 F.3d 47, 55–56 (2d Cir.2010) (declining to decide whether agency finding that alien lacks requisite good moral character under catch-all provision must be based on intentional or knowing conduct because IJ found intentional conduct in any event). We need not here decide that legal question because, even assuming a scienter requirement under the 8 U.S.C. § 1101(f) catch-all provision, the agency found that Molla intentionally entered into a second marriage knowing that she had not terminated her first and intentionally omitted her arrest and first marriage from her 2006 adjustment application. Although Molla offered various explanations to demonstrate that she had not acted with scienter, the agency found that her explanations were not credible. Assuming, *arguendo,* that we have jurisdiction to review a credibility finding underlying a moral character determination, *see Abimbola v. Ashcroft,* 378 F.3d 173, 180 (2d Cir.2004), we defer to the agency's credibility determination because it is supported by substantial evidence, *see* 8 U.S.C. § 1252(b)(4)(B); *Mei Fun Wong v. Holder,* 633 F.3d 64, 68 (2d Cir.2011).

---

1. To the extent that it remains an open question whether a good moral character determination under the catch-all provision of 8 U.S.C. § 1101(f) is a fully reviewable nondiscretionary determination or a discretionary determination for which review is limited to constitutional claims and questions of law, *see Sumbundu v. Holder,* 602 F.3d 47, 53–55 (2d Cir.2010), we need not decide the issue here because Molla asserts only legal challenges to the agency's adverse character determination.

### 2. *Mischaracterizations of the Record*

Molla argues that the IJ mischaracterized the record. *See Mendez v. Holder,* 566 F.3d 316, 322–23 (2d Cir.2009) (recognizing jurisdiction under 8 U.S.C. § 1252(a)(2)(B) to review factfinding flawed by error of law such as serious mischaracterization of record evidence). The argument fails because in affirming the adverse character determination, the BIA did not rely on those IJ findings purportedly infected by a mischaracterization of the record, i.e., the reason for the denial of her 1996 adjustment application or the purpose for which the Net Worth Statement was prepared. The BIA relied only on the IJ's findings regarding Molla's omission of her arrest and first marriage from the 2006 adjustment application, and her failure to dissolve her first marriage before entering into a second marriage.[2] Molla does not argue that those findings mischaracterized the record. Accordingly, we identify no error of law infecting the agency's factfinding.

### 3. *Authentication*

■ Molla argues that the IJ erred in admitting into evidence documents that did not comply with the authentication requirements of 8 C.F.R. § 1287.6(a), specifically the 2006 adjustment application and the Net Worth Statement. Because the BIA did not rely on the Net Worth statement in affirming the IJ's moral character finding, we need not address her authentication challenge to that document. Molla failed to raise an authentication challenge to the 2006 adjustment application in her appeal to the BIA, thus we deem the argument unexhausted and decline to address it. *See Lin Zhong v. U.S. Dep't of Justice,* 480 F.3d 104, 120–22 (2d Cir.2006) (holding that issue exhaustion is mandatory). Even if we were to reach the issue and conclude that the agency erred in considering the document, however, such error would not have precluded the agency from considering Molla's failure to disclose her prior arrest or first marriage in the 2006 adjustment application because Molla testified that she had failed to disclose those facts in the 2006 application. Thus, regardless of the application document's proper authentication, Molla's testimony alone supported the agency's finding that she had omitted that information from the application.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, Molla's pending motion for a stay of removal is DENIED as moot.

---

**2.** Because the BIA's moral character determination relied only on the IJ's finding that Molla had intentionally omitted her arrest and first marriage from the 2006 adjustment application, and had failed to end her first marriage before entering her second, we reject Molla's argument that the agency considered conduct occurring before the ten-year statutory lookback period.